**ZHIAN DANG, aka Zhian Wang, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

**No. 10–4949–ag.**

United States Court of Appeals, Second Circuit.

Feb. 21, 2012.

Zhian Dang, pro se, New York, NY, for Petitioner.

Tony West, Assistant Attorney General; Blair T. O'Connor, Assistant Director, Joseph D. Hardy, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: RICHARD C. WESLEY, RAYMOND J. LOHIER, JR., SUSAN L. CARNEY, Circuit Judges.

### SUMMARY ORDER

Petitioner Zhian Dang, a native and citizen of China, seeks review of a November 17, 2010, decision of the BIA affirming the November 4, 2008, decision of Immigration Judge ("IJ") Barbara A. Nelson, finding that Dang was incredible and denying his application for asylum and withholding of removal. *In re Zhian Dang*, No. A073 162 411 (B.I.A. Nov. 17, 2010), *aff'g*, No. A073 162 411 (Immig. Ct. N.Y. City Nov. 4, 2008). We assume the parties' familiarity with the underlying facts and procedural history.

Under the circumstances of this case, we have reviewed the IJ's decision as supplemented by the BIA. *See Yan Chen v. Gonzales*, 417 F.3d 268, 271 (2d Cir.2005). The applicable standards of review are well-established. *See* 8 U.S.C. § 1252(b)(4)(B); *Yanqin Weng v. Holder*, 562 F.3d 510, 513 (2d Cir.2009).

In finding that Dang was incredible, the agency reasonably relied on his failure to include his wife's sterilization in his asylum application. Although Dang contends that the sterilization was omitted from the application because it was prepared by a "travel agency," he also failed to mention the sterilization in his interview with an asylum officer.

Moreover, as his application was based on persecution under China's family planning policies—namely threats of intrauterine device implantation and steriliza-

tion—the omission of his wife's sterilization was substantial and bore a legitimate nexus to his claim. *See Cheng Tong Wang v. Gonzales,* 449 F.3d 451, 453–54 (2d Cir. 2006) (finding agency properly based adverse credibility determination on applicant's failure to mention his wife's forced sterilization in his asylum application, given that his "claim for asylum was based on his failure to comply with China's family-planning program"). While Dang has presented evidence that his wife was sterilized, this evidence does not indicate when his wife was sterilized, or whether it was an involuntary procedure, and does not compel the conclusion that the credibility finding must be reversed. *See Ahmed v. Ashcroft,* 286 F.3d 611, 612 (2d Cir.2002).

■ Furthermore, even if Dang's testimony were considered to be credible, the agency reasonably found, in the alternative, that he did not meet his burden of demonstrating past persecution or a well-founded fear of future persecution. The sterilization of Dang's wife does not constitute *per se* persecution with respect to Dang. *See Shi Liang Lin v. U.S. Dep't of Justice,* 494 F.3d 296, 308–09 (2d Cir.2007). He was therefore required to demonstrate "other resistance" to the family planning policies, and persecution as a result of this resistance, or a well-founded fear that he will be subject to persecution due to his resistance. *Id.* at 309–10, 313 (quoting 8 U.S.C. § 1101(a)(42)).

Even assuming that Dang's efforts to hide from family planning authorities constitutes "other resistance," the agency reasonably found that he did not suffer harm rising to the level of persecution on account of this resistance. Dang testified that he was required to pay a fine for violating the family planning policies, but did not allege that he was arrested, physi-

cally harmed or otherwise mistreated by the authorities. *See Ivanishvili v. U.S. Dep't of Justice,* 433 F.3d 332, 341 (2d Cir.2006). In his brief, Dang does not argue that the fine constituted persecution, and he has therefore waived this argument.

Further, Dang has failed to demonstrate a well-founded fear of future persecution, as he has identified no basis for his belief that he will be persecuted if he returns to China. *See Jian Xing Huang v. INS,* 421 F.3d 125, 129 (2d Cir.2005). Accordingly, the agency did not err in finding that Dang failed to meet his burden in establishing past persecution or a well-founded fear of persecution, or in rejecting his claim for withholding of removal based on the same factual predicate. *See Shi Liang Lin,* 494 F.3d at 313; *Paul v. Gonzales,* 444 F.3d 148, 155–56 (2d Cir.2006).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).